**UNITED STATES of America, Plaintiff–Appellee,**

v.

**John Lanny LYNCH, Defendant–Appellant.**

No. 13–35836.

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 2, 2016.*

Filed Feb. 5, 2016.

Joseph E. Thaggard, Helena, MT, Leif Johnson, Office of the U.S. Attorney, Billings, MT, for Plaintiff–Appellee.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument.

612

John Lanny Lynch, Lompoc, CA, pro se.

Before: KOZINSKI, O'SCANNLAIN, and GOULD, Circuit Judges.

## MEMORANDUM [**]

We dismiss Lynch's appeal for lack of jurisdiction.

The district court held that Lynch's purported Rule 60(b) motion is actually an unauthorized, second or successive habeas petition under 28 U.S.C. § 2255. For us to entertain his appeal, Lynch needs a Certificate of Appealability (COA), *see Jones v. Ryan*, 733 F.3d 825, 882 n. 3 (9th Cir.2013), and the district court refused to grant him one. Because the district court's disposition of his motion counts as a dismissal on procedural grounds, *id.*, Lynch can obtain a COA now only if he shows (among other things) "that jurists of reason would find it debatable whether the district court was correct in its procedural ruling," *Slack v. McDaniel*, 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000).

We deny Lynch a COA because the district court was indisputably correct that his Rule 60(b) motion is an unauthorized, second or successive § 2255 petition.

First, the vast bulk of Lynch's self-styled Rule 60(b) motion aims to discredit our decision, on his direct appeal, that the prosecution put forth sufficient evidence to convict him of violating the Hobbs Act, 18 U.S.C. § 1951. *See United States v.*

*Lynch*, 437 F.3d 902, 911 (9th Cir.2006) (en banc) (per curiam). Such allegations cannot form part of a legitimate Rule 60(b) motion because they have nothing to do with the integrity of Lynch's § 2255 proceeding. "Because the gravamen of [Lynch's] assertions go to the merits of his conviction, his Rule 60(b) motion is, in fact, a § 2255 motion in disguise." *United States v. Washington*, 653 F.3d 1057, 1065 (9th Cir.2011).

Second, insofar as Lynch would have us believe that his original § 2255 petition stated a claim of ineffective assistance of appellate counsel that the district court overlooked, we reject his premise. So-called "claim # 2" in Lynch's petition does not, by any stretch, allege ineffective assistance of appellate counsel. Lynch is simply attempting to raise "a new claim for relief, wholly independent of the claims adjudicated in his first § 2255 proceeding." *United States v. Buenrostro*, 638 F.3d 720, 723 (9th Cir.2011). A novel claim like that may not proceed under Rule 60(b); instead, it "must be treated as a § 2255 motion" subject to the limitations on second or successive petitions set forth in § 2255(h). *Id.*

Because jurists of reason would not debate the district court's ruling that Lynch's Rule 60(b) motion constitutes an unauthorized, second or successive petition for habeas corpus under § 2255, we deny Lynch a COA, and we dismiss his appeal for lack of jurisdiction.

**DISMISSED.**

*See* Fed. R.App. P. 34(a)(2).

[**] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.